*Exhibit "M"*



| Account | Activity Type* | Description* | Comments | Sub Code | Created | Status | Actual Completion | Created By | Assigned To | Service Task | SR # | Standard ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARDWORKS SERVICING | Com-Phone In | Needs access to ADVANTA trades thru Bullseye. (Part 3) | 3/10/11 - I have not heard back from Vion or Cardworks. I am not pushing this any further. 4/28/11 - Cordova did not close this in Siebel. I sent him a note back with more clarity on the relationship to try to pick this back up. 4/17/11 - Sent a note to Cordova to see if he got a signed one back. 4/17/11 - Got an email from Siebel, they said the contract is completed and will be put to file. 3/30/11 - left vm at 9 15 3/15/11 - Left a VM for Maria Costa 3/23/11 - Email form Cecil, they will /not take financial responsibility for - Sent a note to Cordova asking if we could revisit this contract with the idea that there is no spend today and they want access to subcodes to respond to disputes and use E-Oscar and Bullseye. CardWorks. 3/9/11 - Sent a note to Cordova to see if he had any new emails with Cecil. I asked if I could reach out to Cecil if he had not. | | 3/9/2011 8 24 | Done | 8/20/2011 15 47 | MK81AJK | MK81AJK | | | A0536000261 |
| CARDWORKS SERVICING | AGMT RQST-Client Review | Agreement Workflow | | | 1/12/2011 18 21 | In Progress | | A03040A | A03040A | | | A0536000262 |
| CARDWORKS SERVICING | AGMT RQST-Contract Analysis | Agreement Workflow | | | 1/12/1011 18 11 | Done | 1/11/2011 18 11 | A03040A | A03040A | | | A0536000261 |
| CARDWORKS SERVICING | Com-Phone In | Needs access to ADVANTA trades thru Bullseye. (Part 1) | 2/21/11 - Sent a note to Cordova, shared that this will be a bullseye relationship right now and for foreseeable future. Wanted to see if it changed anything. 2/9/11 - Nothing new from Cordova or Cecil. 1/9/11 - Sent an email to Cordova for an update. Cecil keeps changing his requests up over and over. Update – Emails continue between Cecil and Cordova. 1/17/11 – The Vion legal [redacted] Cordova is out of the office, returns on Monday. 1/20/11 - Cordova sent out updated agreements. 1/19/11 – Call with legal [redacted] 1/14/11 – Email to Gina, are 17th or 19th going to work for a call? 1/12/11 – Sent dates and times for a call. Cordova blessed this. 1/12/11 - Sent an email to Gina at Vion, said I would be happy to set up a call with my legal and her legal. I asked if I could send dates and time, I also need to ask Cordova if he is OK with this. 1/11/11 – Email from Vion. They want a call with Cordova and I. 1/7/11 – Emailed Brian Bennett the feedback from Legal. It was a month and a half late. 12/16/10 - Got a note from Jen that Mike Cordova is now assigned. 12/13/10 - Sent a note to Jen. She sent gone to Garth. If Garth is not account was tucked by mgt because incorrect ppw was submitted. Should have gone to sales the day it was assigned. I will respond to this request by December 2 | | 12/3/2010 8 43 | Done | 8/9/2011 8 14 | MK81AJK | MK81AJK | | | A0536000162 |
| CARDWORKS SERVICING | Membership Package | to service | | | 11/22/2010 11 49 | Done | 8/31/2011 17 16 | MK115EB | MK115EB | MEM-To Service for Follow Up | 1-6RFGYG | A0536000161 |
| CARDWORKS SERVICING | AGMT RQST-Estimate Provided | Agreement Workflow | | | 11/21/2010 8 55 | Done | 1/12/2011 18 11 | A01667A | A01667A | | | A0536000161 |
| CARDWORKS SERVICING | AGMT RQST-Assigned to Counsel | Agreement Workflow | | | 11/19/2010 11 07 | Done | 11/21/1010 8 55 | A01195A | A01667A | | | A0536000161 |
| CARDWORKS SERVICING | AGMT RQST-BU Admin Review | Agreement Workflow | | | 11/18/2010 21 15 | Done | 11/19/2010 11 07 | MK81AJK | AGMTEB | | | A0536000161 |
| CARDWORKS SERVICING | AGMT RQST-Not Submitted | Agreement Workflow | | | 11/18/1010 21 07 | Done | 11/18/2010 11 15 | MK81AJK | MK81AJK | | | A0536000161 |
| CARDWORKS SERVICING | Membership Package | anomalous file | Wendy and Kia are involved | | 10/29/2010 17 05 | Done | 10/29/2010 17 05 | MK115EB | MK115EB | MEM-Anomalous File | 1-6RFGYG | A0536000207 |
| CARDWORKS SERVICING | Com-Notes | Head Designate | Verified H.D is working from the location | | 10/29/2010 17 05 | Cancelled | 9/31/2011 17 26 | MK115EB | MK115EB | MEM - Investigation | 1-6RFGYG | A0536000261 |
| CARDWORKS SERVICING | Com-Notes | Social Search | Verified principal's information | | 10/29/2010 17 05 | Cancelled | 8/31/2011 17 26 | MK115EB | MK115EB | MEM - Investigation | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Com-Notes | Company Website | www.xxxx.com | | 10/29/2010 17 05 | Cancelled | 8/31/2011 17 16 | MK115EB | MK115EB | MEM - Investigation | 1-6RFGYG | A0536000261 |
| CARDWORKS SERVICING | Com-Notes | Internet Search | Search performed on principal's company name, contact, address, and phone number | | 10/29/2010 17 05 | Cancelled | 3/31/1011 17 16 | MK115EB | MK115EB | MEM - Investigation | 1-6RFGYG | A0536000261 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY
EXPDREH000294

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARDWORKS SERVICING | Com-Notes | Fraud Verification | Checked addresses,company names,contact names,phone numbers,email addresses,etc against list and searched in Siebel and Mainframe | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 26 MK115EB | MK115EB | MEM - Investigation | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Com-Notes | Financials | Verified company's financial status via_____ | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 27 MK115EB | MK115EB | MEM - Investigation | 1-6RFGYG | A0536000261 |
| CARDWORKS SERVICING | Com-Fax/Mail In | PI Results Attached | Passed/Failed | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 06 MK115EB | MK115EB | MEM-Physical Results Received | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Account Review | Credit Application | Received copy of client's credit application(if broker) | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 33 MK115EB | MK115EB | Paperwork Received | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Account Review | D.Q. | Verified all company information in Siebel is correct. | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 33 MK115EB | MK115EB | Account Maintenance | 1-6RFGYG | A0536000161 |
| CARDWORKS SERVICING | Account Review | COID | Checked MIS billing for existing COID | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 33 MK115EB | MK115EB | Account Maintenance | 1-6RFGYG | A0536000162 |
| CARDWORKS SERVICING | Com-Notes | Needed Items | Provide list of what items are still needed. | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 33 MK115EB | MK115EB | MEM-Pending Requirement | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Membership Package | * | Enter type of Account and any additional comments once decision is entered | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 33 MK115EB | MK115EB | MEM-Pending Decision | 1-6RFGYG | A0536000161 |
| CARDWORKS SERVICING | Com-Notes | Reporting | not reporting/manual/automated | | 10/29/2010 17 06 Cancelled | 3/31/2011 17 33 MK115EB | MK115EB | MEM - Investigation | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Membership Package | Contract Copies | Original copies of this paperwork have been received O paperwork follow up is needed. | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 33 MK115EB | MK115EB | Paperwork Follow up | 1-6RFGYG | A0536000162 |
| CARDWORKS SERVICING | Com-Notes | Type 3 pricing | In Screen 13 pricing type has been changed to 3 | | 10/19/2010 17 03 Cancelled | 9/31/2011 17 33 MK115EB | MK115EB | Subcode Info | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Membership Package | Account setup | | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 33 MK115EB | MK115EB | MEM-Post Analyst Submission | 1-6RFGYG | A0536000162 |
| CARDWORKS SERVICING | Membership Package | Permissible Purpose | P.P states   and KOB is | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 34 MK115EB | MK115EB | Paperwork Received | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Membership Package | Standard Terms & Conditions | All pages are included and unaltered. Contract is signed and reflects full company name and physical address. | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 34 MK115EB | MK115EB | Paperwork Received | 1-6RFGYG | A0536000761 |
| CARDWORKS SERVICING | Membership Package | Consumer Services Schedule | All pages are included and unaltered. Contract is signed and reflects full company name and physical address. | | 10/25/2010 17 05 Cancelled | 3/31/2011 17 34 MK115EB | MK115EB | Paperwork Received | 1-6RFGYG | A0536000162 |
| CARDWORKS SERVICING | Membership Package | Consumer Services Schedule Supplement | All pages are included and unaltered. Contract is signed and reflects full company name and physical address. | | 10/19/2010 17 05 Cancelled | 3/31/2011 17 34 MK115EB | MK115EB | Paperwork Received | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Membership Package | Head Designate Form | All pages are included and unaltered. Contract is signed and reflects full company name and physical address. | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 34 MK115EB | MK115EB | Paperwork Received | 1-6RFGYG | A0536000162 |
| CARDWORKS SERVICING | Membership Package | Credit Score Agreement | All pages are included and unaltered. Contract is signed and reflects full company name and physical address. | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 34 MK115EB | MK115EB | Paperwork Received | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Membership Package | VantageScore Supplement | All pages are included and unaltered. Contract is signed and reflects full company name and physical address. | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 34 MK115EB | MK115EB | Paperwork Received | 1-6RFGYG | A0536000162 |
| CARDWORKS SERVICING | Membership Package | Agency Addendum | All pages are included and unaltered. Contract is signed and reflects full company name and physical address. | | 10/29/2010 17 05 Cancelled | 9/31/2011 17 34 MK115EB | MK115EB | Paperwork Received | 1-6RFGYG | A0536000261 |
| CARDWORKS SERVICING | Membership Package | Pricing Exhibit | All pages are included and unaltered. Contract is signed and reflects full company name and physical address. | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 34 MK115EB | MK115EB | Paperwork Received | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Com-Notes | Supporting Docs | Ownership type ____ Verified by | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 34 MK115EB | MK115EB | MEM - Investigation | 1-6RFGYG | A0536000161 |
| CARDWORKS SERVICING | Com-Notes | Attorney | Attorney's status Verified | | 10/19/2010 17 05 Cancelled | 3/31/2011 17 34 MK115EB | MK115EB | MEM - Investigation | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Com-Notes | Phone Verification | Business phone verified by | | 10/29/2010 17 05 Cancelled | 3/31/2011 17 35 MK115EB | MK115EB | MEM - Investigation | 1-6RFGYG | A0536000162 |
| CARDWORKS SERVICING | Com-Phone Out | Phone Verification | Called out and verified customer answers with correct company name(unless Collection Agency) | | 10/29/2011 17 35 MK115EB | 3/31/2011 17 35 MK115EB | MK115EB | Paperwork Follow up | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Membership Package | Assigned to | Elizabeth Barczynski | | 10/18/2010 8 33 Done | 10/18/2010 8 33 MK016AN | MK115EB | MEM-On Desk | 1-6RFGYG | A0536000261 |
| CARDWORKS SERVICING | Membership Package | Contracts | KOB change for 1729490 | | 10/18/2010 8 33 Done | 10/18/2010 8 33 MK016AN | MK016AN | MEM-Received Packet | 1-6RFGYG | A0536000261 |
| CARDWORKS SERVICING | Payment-Credit Card | | | | 10/18/2010 8 33 Done | 10/18/2010 8 33 MK016AN | MK016AN | Fee-Physical Inspection | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Membership Package | PI Requested | Inspection company - confirmation # - results once received | | 10/18/2010 8 33 Cancelled | 10/18/2010 8 33 MK016AN | MK016AN | MEM-Physical Inspection | 1-6RFGYG | A0536000262 |
| CARDWORKS SERVICING | Com-Email Out | Update Sub Name and Consumer Address. | Emailed AE to Advise Updated Name Information. See Attachments. | 1729490 | 10/27/2010 16 31 Done | 10/27/2010 16 11 A04382A | A04382A | Address Change | 1-6REMBF | A0536000162 |
| CARDWORKS SERVICING | Srv-Sales Request | Update Sub Name and Consumer Address. | **Inward Phone Call** James Kilka EXP 2oe, Being you were copied, could I trouble you to go in and ensure that the subcode name and address read as ADVANTA Credit Cards and contain the address below for both consumers and creditors to see? Here is a cut and paste of my original request. Client is CardWorks Servicing COID is .4497 Please ensure that subcode 1729490 has the address and phone number below as what the consumers and other creditors will see  PO Box 9117 Old Bethpage, NY 11804 Ph  516-576-8706 Please change the name on subcode to "ADVANTA Credit Cards". We want all consumers to see this and creditors as well. The KOB should be changed to Credit Card – Finance Company (Or something like this) | 1729490 | 10/27/2010 16 20 Done | 10/27/2010 16 11 A04382A | A04382A | Address Change | 1-6REMBF | A0536000262 |
| CARDWORKS SERVICING | Com-Email Out | See Comments for Details | made update to consumer contact address per rqst. emailed James that rqst is complete (email attached) | 1729490 | 10/25/2010 11 16 Done | 10/25/2010 11 16 MK074RD | MK074RD | Address Change | 1-6Q7ZUI | A0536000262 |
| CARDWORKS SERVICING | Com-Email In | See Comments for Details | James Kilka  they provided a different PO Box for the address. It should be PO BOX is 9117 | 1729490 | 10/25/2010 11 15 Done | 10/25/2010 11 15 MK074RD | MK074RD | Address Change | 1-6Q7ZUI | A0536000262 |
| CARDWORKS SERVICING | Srv-Sales Request | See Comments for Details | James Kilka(exp)- Client is CardWorks Servicing COID is 14497  Please ensure that subcode 1729490 has the address and phone number below as what the consumers and other creditors will see  PO BOX 9115 Old Bethpage NY 11804 Ph  516-576-8706  Please change the name on subcode to "ADVANTA Credit Cards". We want all consumers to see this and creditors as well. The KOB should be changed to Credit Card – Finance Company (Or something like this) | 1729490 | 10/22/2010 18 57 Done | 10/25/2010 11 16 MK074RD | MK074RD | Address Change | 3-6Q7ZUI | A0536000262 |
| CARDWORKS SERVICING | Com-Email Out | Additional Subcode Request | Emailed AE with Password. See Attachments. | 3321470 | 10/7/2010 14 15 Done | 10/7/2010 14 00 A04382A | A04382A | Additional Subcode | 1-6NMFAA | A0536000262 |
| CARDWORKS SERVICING | Com-Email Out | Additional Subcode Request | Emailed AE with New Subcode. See Attachments. | 3321470 | 10/7/2010 14 15 Done | 10/7/2010 14 00 A04382A | A04382A | Additional Subcode | 1-6NMFAA | A0536000261 |
| CARDWORKS SERVICING | Com-Notes | Additional Subcode Request | Verified KOB is DZ | 3321470 | 10/7/2010 14 02 Done | 10/7/2010 14 00 A04382A | A04381A | Additional Subcode | 1-6NMFAA | A0536000262 |
| CARDWORKS SERVICING | Srv-Sales Request | Additional Subcode Request | James Kilka EXP Good Afternoon,  I have a client that requires a new reporting subcode.  CardWorks Servicing Siebel ID is A0536000262  COID is 14497  One of their other reporting subcodes is 3311470. You can use the address form this one.  Please use CardWorks Servicing as the name on the subcode.  Please label it internally as ADVANTA Portfolio. If you require any additional information, please let me know. | 3321470 | 10/7/2010 14 00 Done | 10/7/2010 14 00 A04382A | A04381A | Additional Subcode | 1-6NMFAA | A0536000261 |
| CARDWORKS SERVICING | Com-Phone In | See Comments for Details | client called in and states her company took over Advanta subcode 1435480 company id 8484 , when I looked under advanta company id advised client that their are alot of subcodes under this company. client states she did not know all the details and only wanted to moved subcode 1435480 to her company ,advised client we would need to know if they took over all the subcode , client had no details and said she would have Brian call us who would know . | 1638550 | 9/29/2010 7 57 Done | 9/29/2010 8 11 NC408SH | NC408SH | Subcode Info | 1-6LYUVJ | A0536000261 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EXPDREH000295

12/2/10 – I am supposed to get a rep. 11/19/10 - Garth Kilger is assigned. 11/19/10 – The 3PP is signed but Von marked it up. I told Brian Bennett and he understood, thought it would happen. This is now in Jen C.'s group to get assigned. 11/11/10 – Note to two other Membership folks, can they help me? 11/9/10 – 3nd request up to Wendy for help. 11/4/10 – Got the name of the holder. They are a client today. I passed it on to Wendy to see what the next step is to hget thei resolved. 11/1/10 – Email to Gina, who owns the ADVANTA accolunts now? We need to find out to move forward. 10/25/10 – Sent Boote to Gina Bennett. WE have the subcode updated. Asked if she wanted to work with Kathy directly or have another team call. 10/18/10 – Got direction from Brian Bennett – have an invite out to Kathy to discuss lyhat he sent to see if it makes sense to her. 10/12/10 – Sent an email to Maria to see if they are ready to move now that we haue the subcode. 1I/4/10 – Left VM to see if they are set. 9/29/10 – Left anolher VM @ 11 50  9/28/10 – After all of this, it seems that they needed to call Client Support! I passed this on to Mara late in the day. 9/24/10 – Some back and forth has occurred on this that I did not

| CAROWORKS SERVICING | Cam-Phone in | | Needs access to ADVANTA trades thru Bullseye. | | 9/74/2010 9 35 Done | 11/3/2010 8 43 MK81AJK | MK81AJK | A0556000162 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY
EXPDREH000296

| Account | Activity Type* | Description* | Comments | Sub Code | Created | Status | Actual Completion | Created By | Assigned To | Service Task | SR # | Last Name | First Name | Work Phone # | Standard ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANTA CORPORATION | Com-Notes | g.Status Change | Set future hold in Mainframe once cancellation letter is received(both T and B preambles)-done | | 9/12/2011 15 51 | Done | 9/12/2011 15 54 A05821A | A05821A | Status Change | 1-BQPXBT | Pascal | Mike | (412) 291-5000 x5709 | A0000004298 |
| ADVANTA CORPORATION | Com-Notes | h.Check Reoccurring Charges | Are there any reoccurring charges? Are there any minimum monthly charges?-no | | 9/12/2011 15 51 | Done | 9/12/2011 15 54 A05821A | A05821A | Cancel Account | 1-BQPXBT | Pascal | Mike | (412) 291-5000 x5709 | A0000004298 |
| ADVANTA CORPORATION | Com-Notes | i.Cancelling All Minimum Charges | You must notify the Buriner Implementation team (outlook listing - Business Implementation) to cancel all minimum charges  Prospect Triggers subcodes, Collection Triggers, etc.-n/a | | 9/12/2011 15 51 | Done | 9/12/2011 15 54 A05821A | A05821A | Cancel Account | 1-BQPXBT | Pascal | Mike | (412) 291-5000 x5709 | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | r.MF-MK | Complete and attach MFMR at the company level-done | | 9/12/2011 15 51 | Done | 9/12/2011 15 59 A05821A | A05821A | Cancel Account | 1-BQPXBT | Pascal | Mike | (412) 291-5000 x5709 | A0000004298 |
| ADVANTA CORPORATION | Data Quality | k.Account Cancellation | Assign this activity to CDA only if all accounts under the co id are being cancelled.-please cancel this account 6601840, had another business call and state that this company is out of business and they received their mail, none of the PHFs are good so do not have a cancel letter.  CDA 9-13-2011 All agreement have been terminated from the account. | | 9/12/2011 15 51 | Done | 9/13/2011 6 15 A05821A | A05601A | Attachment Status Change | 1-BQPXBT | Pascal | Mike | (412) 291-5000 x5709 | A0000004290 |
| ADVANTA CORPORATION | Com-Email Out | l.Email Data Representative | If the company is reporting automated, email OD Experian Compliance Follow Up in outlook to notify Data Management of the cancellation.-n/a | | 9/12/2011 15 51 | Done | 9/22/2011 15 54 A05811A | A05811A | Cancel Account | 1-BQPXBT | Pascal | Mike | (412) 291-5000 x5709 | A0000004298 |
| ADVANTA CORPORATION | Com-Notes | b.Notification | Notify client of 30 day cancellation policy they will be responsible for all charges until the account is cancelled, request cancellation letter on company letterhead or from company email.-n/a | | 9/12/2011 15 51 | Done | 9/21/2011 15 53 A05811A | A05811A | Cancel Account | 1-BQPXBT | Pascal | Mike | (012) 291-5000 x5709 | A0000004298 |
| ADVANTA CORPORATION | Com-Notes | c.Check for Reported Data | Is the client reporting data?-no | | 9/12/2011 15 51 | Done | 9/12/2011 15 53 A05811A | A05811A | Cancel Account | 1-BQPXBT | Pascal | Mike | (412) 291-5000 x5709 | A0000004298 |
| ADVANTA CORPORATION | Com-Notes | d.Run Mainframe String Search | Check to see if all subtcodes are ju be cancelled-please note which subcodes are to be cancelled if not entire account.-entire account | | 8/22/2011 15 51 | Done | 9/12/2011 15 53 A05811A | A05811A | Cancel Account | 1-BQPXBT | Pascal | Mike | (412) 291-5000 x5709 | A0000004298 |
| ADVANTA CORPORATION | Correspondence | e.Cancellation Letter | Receive cancellation letter,file according to department-company no longer in existence | | 9/11/2011 15 51 | Done | 9/12/2011 15 53 A05821A | A05821A | Paperwork Received | 1-BQPXBT | Pascal | Mike | (412) 291-5000 x5709 | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | f.Email Accounting Representative | Notify AE and Account Department of cancellation, attach email in SR Attachments-done | | 9/11/2011 15 51 | Done | 9/12/2011 15 56 A05821A | A05811A | Cancel Account | 1-BQPXBT | Pascal | Mike | (412) 291-5000 x5709 | A0000004298 |
| ADVANTA CORPORATION | Com-Phone In | a.Authenticate | How was the contact authenticated/verified?-BUSINESS IS CLOSED INVOICE GOING TO DIFFERENT COMAPNY | | 9/12/2011 15 51 | Done | 9/12/2011 15 51 A05821A | A05811A | Authenticated | 1-BQPXBT | Pascal | Mike | (412) 291-5000 x5709 | A0000004298 |
| ADVANTA CORPORATION | 3pp Added | cardworks servicing llc 101 crossways park west woodburry ny | 3pp data processor approved | | 8/9/2011 10 13 | Done | 8/9/2011 10 13 MK253EV | MK253EV | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Phone In | cancellation | had mike pascal call and inform me that he received an invoice but this company has been shut down and is no longer in existence, verified online that the company was shut down 3-9-2010. will close account | 6601840 | 7/25/2011 13 53 | Done | 7/25/2011 13 53 A05811A | A05821A | Cancel Account | 1-BQPXBT | Pascal | Mike | (412) 291-5000 x5709 | A0000004298 |
| ADVANTA CORPORATION | Com-Email In | Dunn, April | Hi Connie, Question about how to update the contact list. For Advanta the AE use to be Lin Bunting, but according to the spreadsheet we got, it's now NSC T90. How would I update that since that's Bob Clark's service area?  Or am I reading the spreadsheet com(sic) wrong here???  Rachel | | 5/10/2011 11 46 | Done | 5/10/2011 11 46 A03911A | A03912A | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Phone In | See Comments for Details | Received a call from Steve Dewey claiming to be with the FDIC , he stated that Advanta Corporation filed Bankruptcy but we would need to check on that , he called in about subcode 4808307 stated that he received a bill , he said they would not be respon for it cause I would be Advanta Corp and they filed Bankruptcy, de(sic) did not want me to assist, resent email to AE and to Collector, asked AE to do some checking on this , there are alot of accounts under this account at sr level | 4808347 | 1/19/2011 14 57 | Done | 1/19/2011 14 56 NC408SH | NC608SH | General Info | 1-74ZNX1 | Dewey | Steve | | A0000004298 |
| ADVANTA CORPORATION | Com-Notes | cancel acct | Per Kathy's response cancelling my SR since AE was already working on this. Attached email from K. Cosier and email to AE letting him know I'm cancelling my SR. | colO 8484 | 10/28/2010 8 36 | Done | 10/28/2010 8 36 CA028DC | CA028DC | Cancel Account | 1-6REVRS | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | question | Sent email to data rep to see what would happen to the data to see if I need to cancel sub code 1435480. Will wait for a response before I proceed with their account. | colO 8484 | 10/17/2010 14 45 | Done | 10/27/2010 14 46 CA018DC | CA028DC | Data Reporting Questions | 1-6REVRS | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Fax/Mail In | FDIC letter | Received letter from FDIC stating Advanta Bank Corp was closed by the Utah Department of Financial Institutions. Per http://www.fdic.gov/bank/individual/failed/advanta-ut.html Another bank did not take over this company. FDIC letter attached at SR and company level. | colO 8484 | 10/27/2010 14 13 | Done | 10/27/2010 14 43 CA028DC | CA018DC | Cancel Account | 1-6REVRS | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | jeannie elkema | I have submitted the new RSS to be executed and attached. | 4805426 | 10/25/2010 8 46 | Done | 10/25/2010 8 47 A00390A | A00990A | Paperwork Follow up | 1-6LXFI1 | | | | A0000004298 |
| ADVANTA CORPORATION | Com Email In | jeannie arkema | Attached is a new RSS ... please let me know if any questions or problems processing.----thanks for your help. | 4805416 | 10/25/2010 8 38 | Done | 10/25/2010 8 39 A00990A | A00990A | Paperwork Received | 1-6LXFI1 | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email In | See Comments for Details | revd email from Voo  I do show records that the invoice was paid via check on 11/30/09 check number 1143,  I don't have a copy of the check, it has been sent for storage.  If you need a copy of the check, it will take up to two weeks to get. (email attached) | 4139050 | 10/21/2010 10 c1 | Done | 10/21/2010 c0 12 MK074hO | MK074DD | Billing Question | 1-6PUQKD | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | See Comments for Details | emailed Voo to get more info. awaiting his reply (email attached) | 4139050 | 10/21/2010 9 41 | Done | 10/21/2010 9 41 MK074RD | MK074RD | Billing Question | 1-6PUQKD | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Notes | See Comments for Details | trying to pull info in Oracle. Having issues with the system, will try again later. | 4139050 | 10/19/2010 9 15 | Done | 10/21/2010 9 41 MK074RD | MK074RD | Billing Question | 1-6PUQKD | | | | A0000004298 |
| ADVANTA CORPORATION | Srv/Sales Request | See Comments for Details | Lin Bunting (exp)- I am looking to see if we can get proof of payment for the attached invoice?  There is a reason for this as we are trying to negotiate a settlement on a lingering contract.  My previous contact, Chen Perez, is not in the company listing anymore?  I know you are Sales Support, so any assistance would be great! | 4139050 | 10/18/2010 9 15 | Done | 10/21/2010 10 12 MK074RD | MK074RD | Billing Question | 1-6PUQKD | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | jeannie arkema | I submitted the RSS for Advanta to be executed and attached into Siebel. However, they modified the RSS in Section 6 and again on the pricing. Therefore, Coonia can't execute it. There are two courses of action that can be taken. First, would be to submit a request to the contracts dept for a custom RSS. Second would be to ask Advanta to send us a clean RSS without any mark ups. Please let me know which direction you end up going. Let me know if you have any questions. | 4805416 | 10/19/2010 8 45 | Done | 10/19/2010 8 45 A00990A | A00990A | Paperwork Requested | 1-6LXFI1 | | | | A0000004298 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY
EXPDREH000297

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVANTA CORPORATION | Com-Email In | tonnie mininal | They modified the RSS. I can't sign this. They need to send it to Contracts or have them sign a new one. I'm not going to sign the pricing until we have the RSS fixed. If you get a new one, please resubmit. | 4805426 | 10/19/2010 8 49 Done | 10/19/2010 6 40 A00990A | A00990A | Paperwork Follow up | 1-6LXFI1 | A00000004198 |
| ADVANTA CORPORATION | Com-Phone Out | brittney ruscio | clarified her email, pricing completed | 4805416 | 10/14/2010 10 54 Done | 10/14/2010 10 54 A00990A | A00990A | Pricing Request | 1-6LXFI1 | A00000004198 |
| ADVANTA CORPORATION | Com-Email In | brittney ruscio | I compared their current company id pricing (A04R4) to our current CBM template and what you see currently in their column (A-D) is what currently exists for them that is not under our current template. I'm going to empty out their company id, copy over our current CBM template (products included in that template listed in Column F), and then go back and add in the things they had previously. Does that work? It's quicker than us adding in manually all the [redacted] | 4805426 | 10/14/2010 10 24 Done | 10/14/2010 10 14 A00990A | A00990A | Pricing Request | 1-6LXFI1 | A00000004298 |
| ADVANTA CORPORATION | Com-Email Out | jeannie arkema | The address change request has been completed. I have updated the address on any remaining subcodes with the Welsh & McKean Rds address. | | 10/13/2010 15 45 Done | 10/13/2010 15 45 A00990A | A00990A | Address Change | 1-6OW7HI | A00000004298 |
| ADVANTA CORPORATION | Com-Email Out | elsop | Please update the mailing address below to  625 West Ridge Pike Bldg E Suite 105 Conshohocken, PA 19428 The client no longer does business out of the Welsh & McLean location. updated addresses on all remaining subcodes with Welsh & McLean address to 625 W Ridge Pike address. The subcodes affected were 1110851 1890689 1421900 1907645 | 4805 | 10/13/2010 15 43 Done | 10/13/2010 19 49 A00990A | A00990A | Address Change | 1-6OW7HI | A00000004298 |
| ADVANTA CORPORATION | Com-Notes | sqeeans 12 and 10 | For Advanta Corp the client indicated the Welsh & McKean Rds location is vacant. | | 10/13/2010 15 37 Done | 10/13/2010 15 37 A00990A | A00990A | Address Change | 1-6OW7HI | A00000004298 |
| ADVANTA CORPORATION | Com-Email In | jeannie arkema | The Metronet batch request for Advanta has been completed. The new Metronet subcode is 7EM1- 4806426. See email below for the new profile id. | | 10/13/2010 8 50 Done | 10/13/2010 8 50 A00990A | A00990A | Address Change | 1-6OW7HI | A00000004298 |
| ADVANTA CORPORATION | Com-Email Out | jeannie arkema | | 4805416 | 10/11/2010 10 34 Done | 10/12/2010 10 34 A00990A | A00990A | Profile ID AS/Metronet | 1-6LXFI1 | A00000004298 |
| ADVANTA CORPORATION | Com-Email In | Andres Pelaez | Profile Updated as requested | 4805426 | 10/12/2010 10 16 Done | 10/12/2010 10 28 A00990A | A00990A | Profile ID AS/Metronet | 1-6LXFI1 | A00000004198 |
| ADVANTA CORPORATION | Com-Email Out | jeannie arkema | I have a question with regards to the address change. Any subcode that I find that has either the PO Box 844 or the Welsh & McKeans Rds should be updated to the 625 West Ridge Pike Bldg E Suite 105? File One Phones should not be selected.  Please turn off for the below profile id. | | 10/11/2010 10 15 Done | 10/12/2010 10 25 A00990A | A00990A | Address Change | 1-6OW01H | A00000004198 |
| ADVANTA CORPORATION | Com-Email Out | tom sec | | 4805416 | 10/12/2010 10 10 Done | 10/11/2010 10 10 A00990A | A00990A | Profile ID AS/Metronet | 1-6LXFI1 | A00000004198 |
| ADVANTA CORPORATION | Com-Email In | tom sec | rent completed profile id - see attached | 4805426 | 10/12/2010 10 14 Done | 10/12/2010 10 14 A00990A | A00990A | Profile ID AS/Metronet | 1-6LXFI1 | A00000004198 |
| ADVANTA CORPORATION | Com-Email Out | online pricing | This client actually already has [redacted] out it's a couple of years old at they just signed a new Reference Services Schedule. Can you make sure that the pricing is up to date? See attached. | 4805426 | 10/12/2010 9 59 Done | 10/12/2010 9 60 A00990A | A00990A | Pricing Request | 1-6LXFI1 | A00000004298 |
| ADVANTA CORPORATION | Com-Notes | szac,cos,ess, res pricing ex | submitted to be executed and attached | 4805426 | 10/12/2010 9 44 Done | 10/11/2010 9 45 A00990A | A00990A | Paperwork Sent | 1-6LXFI1 | A00000004298 |
| ADVANTA CORPORATION | Com-Email Out | ols | requested new batch profile id | 4805416 | 10/12/2010 9 39 Done | 10/12/2010 9 39 A00990A | A00990A | Profile ID AS/Metronet | 1-6LXFI1 | A00000004298 |
| ADVANTA CORPORATION | Com-Notes | addtl metronet sub | created new metronet subcode w/ KOB  8C called to find out what kob should be on the new metronet subcode. Jeannie responded that the KOB be "8C" | 4805426 | 10/12/2010 9 15 Done | 10/12/2010 9 15 A00990A | A00990A | Additional Subcode | 1-6LXFI1 | A00000004198 |
| ADVANTA CORPORATION | Com-Phone Out | jeannie arkema | | | 10/12/2010 9 06 Done | 10/12/2010 9 06 A00990A | A00990A | Profile ID AS/Metronet | 1-6LXFI1 | A00000004198 |
| ADVANTA CORPORATION | Com-Notes | authed new address | see att 1-6OW7H for address chg request | | 10/12/2010 7 42 Done | 10/12/2010 7 42 A00990A | A00990A | Authenticated | 1-6LXFI1 | A00000004198 |
| ADVANTA CORPORATION | Com-Notes | verified address | verified on yellow.com - see attached screen shot | | 10/11/2010 16 05 Done | 10/11/2010 16 05 A00990A | A00990A | Address Change | 1-6OW7HI | A00000004198 |
| ADVANTA CORPORATION | Com-Notes | verified address at1 | verified that the address is an office building (zoning) no match to name - see attached screen shot. Old address was P.O. Box 844 - Physical - Welsh & McKeans Rds...no phone indicators | | 10/11/2010 15 57 Done | 10/11/2010 15 57 A00990A | A00990A | Address Change | 1-6OW7HI | A00000004198 |
| ADVANTA CORPORATION | Com-Email In | jeannie arkema | | | 10/11/2010 15 51 Done | 10/11/2010 15 52 A00990A | A00990A | Address Change | 1-6OW7HI | A00000004198 |
| ADVANTA CORPORATION | Com-Email Out | jeannie arkema | Can you tell me what the previous address was that they moved from to 625 West Ridge Pike Bldg E Suite 105? There are almost a dozen addresses on file in Siebel. I will need to verify the new address before I can setup the new Metronet subcode. Also, can you tell me whether or not the client wants to receive the phone type indicators? If so do they want multiple phone types (A) or probable cell phone (C)? | | 10/11/2010 15 52 Done | 10/11/2010 15 53 A00990A | A00990A | Address Change | 1-6OW7HI | A00000004198 |
| ADVANTA CORPORATION | Com-Email In | jeannie arkema | Attached is the updated checklist...the address is their physical address where the batch will be delivered.....they moved their offices. Please let me know if anything additional is needed. | | 10/11/2010 15 51 Done | 10/11/2010 15 51 A00990A | A00990A | Address Change | 1-6OW7HI | A00000004198 |
| ADVANTA CORPORATION | Srv-Sales Request | address chg | Jeannie Arkema(exp) in the process of setting up a metronet request, it came to our attention that the client moved offices.  Will need to verify the address prior to setting up the new metronet subcode. See attached email string for more info. Old address was P.O. Box 844 - Physical - Welsh & McKeans Rds...no phone indicators | | 10/11/2010 15 50 Done | 10/11/2010 15 50 A00990A | A00990A | Address Change | 1-6OW7HI | A00000004198 |
| ADVANTA CORPORATION | Com-Email In | jeannie arkema | | | 10/11/2010 14 34 Done | 10/11/2010 14 34 A00990A | A00990A | Paperwork Follow up | 1-6LXFI1 | A00000004198 |
| ADVANTA CORPORATION | Com-Email Out | jeannie arkema | Can you tell me what the previous address was that they moved from to 615 West Ridge Pike Bldg E Suite 105? There are almost a dozen addresses on file in Siebel. I will need to verify the new address before I can setup the new Metronet subcode. Also, can you tell me whether or not the client wants to receive the phone type indicators? If so do they want multiple phone types (A) or probable cell phone (C)? | | 10/8/2010 14 38 Done | 10/8/2010 14 37 A00990A | A00990A | Paperwork Follow up | 1-6LXFI1 | A00000004298 |
| ADVANTA CORPORATION | Com-Email In | jeannie arkema | Attached is the updated checklist...the address is their physical address where the batch will be delivered.....they moved their offices. Please let me know if anything additional is needed. Hey Jeff...still waiting to hear back from the client on the address...left her another message today. | | 10/8/2010 14 15 Done | 10/8/2010 14 15 A00990A | A00990A | Paperwork Received | 1-6LXFI1 | A00000004298 |
| ADVANTA CORPORATION | Com-Email In | jeannie arkema | | | 10/6/2010 8 23 Done | 10/4/2010 8 23 A00990A | A00990A | Paperwork Follow up | 1-6LXFI1 | A00000004298 |
| ADVANTA CORPORATION | Com-Email Out | jeannie arkema | For quality assurance purposes, I need you to update the checklist because most the info provided in the original is incorrect. I have attached the original you sent me to their email. Once they tell you what address they will be submitting the batch from, please update the address, KOB, product options, and complete the phone type indicators section of the checklist then forward back to me. | | 9/30/2010 11 50 Done | 9/30/2010 11 50 A00990A | A00990A | Paperwork Requested | 1-6LXFI1 | A00000004298 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY
EXPDREH000298

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANTA CORPORATION | Com-Email In | Jeannie arkema | For production can you not use the first one I sent....I am waiting for this client to respond on address clarification. Thanks. Can you please send me the updated Metronet checklist based on my email from yesterday and Karyn's response? Did find out what address the subcode will be used at? | | 9/30/2010 11 50 Done | 9/30/2010 11 50 A00990A | A00990A | Paperwork 2 Requested | 1-6LXR1 | | | | A0000004198 |
| ADVANTA CORPORATION | Com-Email Out | jeannie arkema/cc karyo pimental | | | 9/29/2010 15 43 Done | 9/29/2010 15 43 A00990A | A00990A | Paperwork Requested | 1-6LXR1 | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email In | karyn pimentar | Based on this information the request should be for a MetroNet production profile id without NCOA. The monthly min is being waived as it is a 1 time ide being manually processed. | | 9/29/2010 15 41 Done | 9/29/2010 15 41 A00990A | A00990A | Profile ID AS/Metronet | 1-6LXR1 | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email In | jeannie arkema | I'm using the address that the client listed on the RSS....I'm checking with them now to see if this is a new address or if we can still use the Springhouse address. I have attached RSS and also a Checklist for 7est ID....I think it better to request a billable test since this will be a "one-time" batch which we are processing in the same manner as a test file via excel. I hope that helps. Please let me know if there are any other issues. | | 9/29/2010 15 40 Done | 9/29/2010 15 41 A00990A | A00990A | Paperwork Follow up | 1-6LXR1 | | | | A0000004198 |
| ADVANTA CORPORATION | Com-Email Out | jeannie arkema | Thank you for sending me the Metronet checklist. There are some additional items that have come to my attention based on the info in the checklist. First, Advanta does not currently have any subcode setup at the 625 West Ridge Pike location. This will require a branch add form be completed and signed by Advanta. Second, you have requested to waive the monthly minimum. To do so we would need [redacted] Third, there were some selections on the checklist that were missed. Can you check whether this will be standard pricing or [redacted] If [redacted] please send us the [redacted] Also, can you complete the phone type indicator section of the checklist? Lastly, you indicated a KOB of CC on the checklist which we don't have. Did you mean BC? Please update the checklist and forward back to me when completed. Let me know if you have any questions. | | 9/28/2010 9 40 Done | 9/28/2010 9 40 A00990A | A00990A | Paperwork Requested | 1-6LXR1 | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email In | jeannie arkema | sent metronet checklist--see attached | | 9/28/2010 9 13 Done | 9/28/2010 9 14 A00990A | A00990A | Profile ID AS/Metronet | 1-6LXR1 | | | | A0000004198 |
| ADVANTA CORPORATION | Com-Email Out | jeannie arkema/cc cis prod supp cens | Hi Jeannie, I have picked up your request for a new metronet batch subcode/profile id. Please complete the attached Production Metronet Profile ID request form which is required for all setups. Let me know if you have any questions. Karyn or Lulie, Can you confirm that their NCOA paperwork has been processed? | | 9/27/2010 14 11 Done | 9/27/2010 14 11 A00990A | A00990A | Profile ID AS/Metronet | 1-6LXR1 | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | metronet batch | Jeannie Arkema(exp)Attached is NCOA for Advanta Corp. Please create profile id for Metronet batch. | | 9/27/2010 14 03 Done | 9/27/2010 14 03 A00990A | A00990A | Profile ID AS/Metronet | 1-6LXR1 | | | | A0000004298 |
| ADVANTA CORPORATION | Self-Client Code Request Form | EMS CLIENT CODE REQUEST | CC ACN KYC ERP | | 9/23/2010 15 48 Done | 9/23/2010 15 48 MK070MC | EMSSCH | Customer Data Maintenance | 1-6IXXWO | | | | A0000004298 |
| ADVANTA CORPORATION | Data Quality | DQ Automated Contact Merge | Winner Contact First Name Ajey, Winner Contact Last Name Pillai, Loser Contact First Name Ajey, Loser Contact Last Name Pillai, Merged By SADMIN | | 9/15/2010 6 35 Done | 9/15/2010 1 31 SADMIN | SADMIN | Contact Maintenance | | Pillal | Ajey | (215) 444-9961 | A0000004198 |
| ADVANTA CORPORATION | Data Quality | DQ Automated Contact Merge | Winner Contact First Name Mindy, Winner Contact Last Name Hill, Loser Contact First Name Mindy, Loser Contact Last Name Hill, Merged By SADMIN | | 9/15/2010 6 35 Done | 9/15/2010 1 31 SADMIN | SADMIN | Contact Maintenance | | Hill | Mindy | (801) 523-3865 | A0000004298 |
| ADVANTA CORPORATION | Data Quality | DQ Automated Contact Merge | Winner Contact First Name Gerald, Winner Contact Last Name Kelly, Loser Contact First Name Terry, Loser Contact Last Name Kelly, Merged By SADMIN | | 9/14/2010 8 58 Done | 9/14/2010 3 53 SADMIN | SADMIN | Contact Maintenance | | Kelly | Gerald | (504) 288-8877 | A0000004196 |
| ADVANTA CORPORATION | Com-Call | See Comments | Sent follow up email to Jodi asking for status on executing NCOA...only place still waiting for before ordering ID | | 9/3/2010 15 11 Done | 9/3/2010 15 11 MK302JA | MK302JA | | | | | | A0000004198 |
| ADVANTA CORPORATION | Com-Call | See Comments | Conf call with new contact Jodi Plumer to review Metronet aarthcriteria Job for 1200 employee names for best address. On Friday, March 19, 2010, Advanta Bank Corp., Draper, UT was closed by the Utah Department of Financial Institutions, and the FDIC was named Receiver. | | 7/30/2010 16 18 Done | 7/29/2010 16 19 MK302JA | MK302JA | | | | | | A0000004198 |
| ADVANTA CORPORATION | Account Review Membership Package | acct follow-up Job | com audit | 4879133 | 7/8/2010 18 10 Done 5/21/2010 11 41 Done | 7/8/2010 18 10 A04179A 5/21/2010 11 31 MK2S3EV | A04179A MK2S3EV | MEM-Welcomed | 1-5Q9INW | | | | A0000004298 A0000004298 |
| ADVANTA CORPORATION | Data Quality | FY11 Mass Transfer | This account has transferred from JIM MARTUCCI RAB to JOB CHIN RSS during the FY11 Mass Transfer | | 4/12/2010 1 10 Done | SADMIN | SADMIN | | | | | | A0000004198 |
| ADVANTA CORPORATION | Campaign Launch | Please contact your client to make sure they are aware of our Linkage capabilities. | Once they are completely aware, please mark this activity as done. Please create an opportunity on this account immediately upon the client expressing interest in our Linkage capabilities. | | 4/8/2010 4 38 Declined | 7/8/2010 18 11 SADMIN | A04179A | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Phone In | billing question | client called in wanting to get copy of W-9 form. Faxed client the form. | 6601840 | 3/26/2010 13 43 Done | 3/26/2010 13 45 NCS53KM | NCS53KM | Billing Question | 1-5I0VC4 | Saltzam | Denise | (215) 385-3445 | A0000004198 |
| ADVANTA CORPORATION | Com-Call | Conf Call | Conf Call with John Minaga product support to go over metronet file set up and submission set for Mar 30th... | | 3/15/2010 12 42 Done | 3/15/2010 12 43 MK302JA | MK302JA | | | | | | A0000004198 |
| ADVANTA CORPORATION | Com-Call | HD form | LM for John re HD form needed for Metronet batch | | 3/5/2010 12 02 Done | 3/5/2010 12 03 MK302JA | MK302JA | | | | | | A0000004198 |
| ADVANTA CORPORATION | Com-Email In | profile id | recd email with new profile id info. forwarded info to Jeannie Arkema | | 3/4/2010 8 01 Done | 3/4/2010 8 01 MK074RD | MK074RD | Metronet Additional User | 1-5FKIZH | | | | A0000004198 |
| ADVANTA CORPORATION | Com-Email Out | profile id | submitted OLS form for new id. awaiting completion | | 3/4/2010 7 12 Done | 9/4/2010 7 12 MK074RD | MK074RD | Metronet Additional User | 1-5FKIZH | | | | A0000004198 |
| ADVANTA CORPORATION | Com-Notes | eddik subcode | created new subcode 4808347. KOB given by rqstr | 4808347 | 3/4/2010 7 12 Done | 3/4/2010 7 12 MK074RD | MK074RD | Additional Subcode | 1-5FKIZH | | | | A0000004198 |
| ADVANTA CORPORATION | Srv-Sales Request | profile id | Jeannie Arkema(Exp)- Metronet Batch w/NCOA set-up for John Minaga | | 3/4/2010 7 11 Done | 3/4/2010 8 01 MK074RD | MK074RD | Metronet Additional User | 1-5FKIZH | | | | A0000004208 |
| ADVANTA CORPORATION | Com-Email Out | email to Jeannie | no they will need to request a new batch w/ncoa profile id to be created as they never used it when I reactivated it before. | 4879133 | 2/17/2010 11 52 Done | 2/17/2010 12 52 A00441A | A00441A | Profile ID AS/Metronet | 1-5E4UA8 | | | | A0000004196 |
| ADVANTA CORPORATION | Srv-Sales Request | profile id | Jeannie Arkema exp is this sub active? W1MNAB1 | 4879133 | 2/17/2010 11 52 Done | 2/17/2010 12 51 A00441A | A00441A | Profile ID AS/Metronet | 1-5E4UA8 | | | | A0000004298 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EXPDREH000299

ADVANTA CORPORATION — Client Survey — Client Survey Response from Satmetrix

[account_id] 1=2=29129 [contact_id] 1-3B0A4L [response_date] 01/03/2010 00 00 00 [response_rating] B [sales_channel] CIS - Preferred [sales_channel3] [sales_channel4] [sales_channel5] [region] CIS - Preferred - Mid-Atlantic [region1] [region2] [region3] [ The following encoded message is for Satmetrix use only. Please disregard. *** |-- I,AUAC_LSAS[^QK=PEIF6[TL^=A9I\EXPI\E3 V7| - |

| Company | Type | Subject | Detail | Acct# | Date 1 | Date 2 | Code 1 | Code 2 | Category | Ref | Last | First | Phone | DocID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANTA CORPORATION | Client Survey | Client Survey Response from Satmetrix | | | 2/2/2010 20 12 Expired | | | | | | Rucker | Dan | (215) 444-5510 | A0000004298 |
| ADVANTA CORPORATION | Bis Opportunity Update | update | follow up note to Jim Shreero | | 1/25/2010 7 40 Done | | | | | | Walsh | Kevin | (215) 444-5673 | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | Oct invoice | Sent invoice to kfine@advanta.com | 6601840 | 1/11/2010 16 31 Done | 1/22/2010 16 31 CA01BOC | CA01BOC | | Billing Question | 1-5BHSVQ | Fine | Kathy Jo | (215) 385-3467 | A0000004298 |
| ADVANTA CORPORATION | Com-Email In | billing | re: billing. Please send me a copy of an invoice to this email address. It is past due. Account Number TCR - 6601840 Invoice C0100 7045306  dated 10/30/09  for [redacted] | 6601840 | 1/22/2010 16 30 Done | 1/22/2010 16 31 CA01BOC | CA02BOC | | Billing Question | 1-5BHSVQ | Fine | Kathy Jo | (215) 385-3467 | A0000004298 |
| ADVANTA CORPORATION | Bis Opportunity Update | update | follow up note to Jim Shreero | | 1/18/2010 8 22 Done | 1/18/2010 8 48 BCS24JM | BCS24JM | | | | Walsh | Kevin | (215) 444-5673 | A0000004298 |
| ADVANTA CORPORATION | Bis Opportunity Update | update | DNS monthly terminated. submitted 11 month agreement. | | 2/11/2010 8 41 Done | 1/14/2010 8 48 BCS24JM | BCS24JM | | | | Walsh | Kevin | (215) 444-5673 | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | income-09 Webinar | E-mail to contact requesting additional questions or insight | | 11/18/2009 16 26 Declined | 1/14/2010 11 37 SADMIN | MKBF6FB | | | | Shreero | Jim | | A0000004290 |
| ADVANTA CORPORATION | Com-Email Out | Income 09 Webinar | E-mail requesting follow up. | | 12/18/2009 16 2d Declined | 1/14/2010 11 37 SADMIN | MKBF6FB | | | | Walsh | Kevin | (215) 444-5673 | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | email to Jeannie | profile id has been reactivated | 4879133 | 11/8/2009 12 38 Done | 12/8/2009 12 38 A00441A | A00441A | Profile ID AS/Metronet | 1-57EEVF | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Notes | com-notes | submitted request via ols to reactivate profile id | 4879133 | 12/8/2009 8 02 Done | 11/8/2009 8 02 A00441A | A00441A | Profile ID AS/Metronet | 1-57EEVF | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | profile ID | Jeannie Arkema exp please reactivate profile ID of W1MNA93 | 4879133 | 12/8/2009 8 02 Done | 12/8/2009 8 02 A00441A | A00441A | Profile ID AS/Metronet | 1-57EEVF | | | | A0000004298 |

Advanta Bank Corp., a wholly owned subsidiary of Advanta Corp, is not included in the Chapter 11 filing. It has been one of the nation's largest issuers of credit cards for small business. It is currently collecting its $2.7 billion portfolio of managed receivables from 380,000 customers but the cards are not open to new charges. The Chapter 11 proceeding will not have any impact on outstanding credit card balances and customer payment obligations will continue on normal schedules.

| Company | Type | Subject | Detail | Acct# | Date 1 | Date 2 | Code 1 | Code 2 | Category | Ref | Last | First | Phone | DocID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANTA CORPORATION | Account Review | newt release | | | 11/9/2009 7 10 Done | 11/9/2009 7 21 0CS14JM | BCS24JM | | | | | | | A0000004298 |
| ADVANTA CORPORATION | 3pp Added | 3pp approved | test Id created and distributed to the CEM group | | 10/14/2009 7 23 Done | 10/14/2009 7 14 MK902JA | MK902JA | | | | | | | A0000004298 |
| ADVANTA CORPORATION | Agent Added | new release | agent authorized | CCCS Aptus LLC 1705 W Parkside Ln Phoenix, AZ 85017 | 10/13/2009 15 51 Done | 10/13/2009 15 54 A00505A | A00505A | | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email In | profile ID created | new prof ID W1MNTB1, forwarded to Jeannie. see attached for confirmation | 4804034 | 10/8/2009 15 16 Done | 10/8/2009 15 16 A00992A | A00992A | Profile ID AS/Metronet | 1-5ZO4N9 | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | Phone Type Indic pricing exhibit | forwarded phone type indic pricing exhibit to Jeannie. Advised her this is required for the phone type indicator option | 4804034 | 10/8/2009 14 26 Done | 10/8/2009 14 26 A00992A | A00992A | Paperwork Sent | t-5ZO4N9 | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Notes | OLS request | submitted OLS request for a batb test yr/ ncoa prof Id TEM1 4804034 | 4804034 | 10/8/2009 14 19 Done | 10/8/2009 14 20 A00992A | A00992A | Profile ID AS/Metronet | 1-5ZO4N9 | | | | A0000004290 |
| ADVANTA CORPORATION | Com-Notes | new CEM subcode | confirmed w/ CC861 that NCOA PAF is updated aad on file. There's a code for Advanta Bank Corp, YM, that has a valid paf until 4/30/10. See attached | 4804034 | 10/8/2009 14 10 Done | 10/8/2009 14 10 A00992A | A00992A | Additional Subcode | 1-5ZO4N9 | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email In | NCOA PAF Form | Jeannie Arkema exp Can you submit a request for a Metronet batch test Id created for Advanta ...thanks See attached for the metronet checklist | 4804034 | 10/8/2009 14 06 Done | 10/8/2009 14 06 A00992A | A00992A | Metronet Additional user | 1-5ZO4N9 | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | metronet batch test w/ ncoa | | 4804034 | 10/8/2009 13 44 Done | 10/8/2009 14 27 A00992A | A00992A | Metronet Additional User | 1-5ZO4N9 | | | | A0000004298 |
| ADVANTA CORPORATION | Internal | 1. More Information needed | | | 9/23/2009 16 59 Done | 9/23/2009 17 00 AC009JF | AC009JF | Paperwork Follow up | 1-5JHBE6 | Bunting | Lin | | A0000004298 |
| ADVANTA CORPORATION | Internal | 3. Document submitted for internal review/approval | | | 9/23/2009 16 50 Done | 9/23/2009 17 00 AC009JF | AC009JF | Paperwork Follow up | 1-5JHBE6 | Bunting | Lin | | A0000004298 |
| ADVANTA CORPORATION | Client Action Item | 4. Document sent to client for review/signature | | | 9/23/2009 16 59 Done | 9/23/2009 17 00 AC009JF | AC009JF | Paperwork Sent | 1-5JHBE6 | Bunting | Lin | | A0000004298 |
| ADVANTA CORPORATION | Client Action Item | 5. In negotiation with client | | | 9/23/2009 16 59 In Progress | | AC009JF | AC009JF | Paperwork Sent | 1-5JHBE6 | Bunting | Lin | | A0000004298 |
| ADVANTA CORPORATION | Client Action Item | 6. Document sent to client for signature | | | 9/23/2009 16 59 Not Started | | AC009JF | AC009JF | Paperwork Sent | 1-5JHBE6 | Bunting | Lin | | A0000004298 |
| ADVANTA CORPORATION | Gen-Administration | 7. Service Request complete (final documents Or reply rent/contract signed/ deal removed from queue) | | | 9/23/2009 16 59 Not Started | | AC009JF | AC009JF | General Info | 1-5JHBC6 | Bunting | Lin | | A0000004298 |
| ADVANTA CORPORATION | Internal | 1. Document received; In queue for review | | | 9/23/2009 16 59 Done | 9/23/2009 17 00 AC009JF | AC009JF | Paperwork Received | 1-5JHBE6 | Bunting | Lin | | A0000004298 |
| ADVANTA CORPORATION | CIS Agreement Request - Pref | 09/22/09 Assigned to Jeannine Ford | 7 Joint Party Agreement request - no templates available for Metronet process. I am looking to obtain a redline version. Thank you. | | 9/22/2009 7 44 Done | 9/22/2009 11 29 MKBF6FB | AC009JF | | 1-5JHBE6 | | | | A0000004298 |
| ADVANTA CORPORATION | Internal | 1. More Information needed | | | 9/e/2009 13 11 Done | 9/e/2009 13 22 AC009JF | AC009JF | Paperwork Follow up | 1-50HDYF | Martucci | James | | A0000004298 |
| ADVANTA CORPORATION | Internal | 3. Document submitted for internal review/approval | | | 9/8/2009 13 11 Cancelled | 9/8/2009 13 22 AC009JF | AC009JF | Paperwork Follow up | 1-50HDYF | Martucci | James | | A0000004298 |
| ADVANTA CORPORATION | Client Action Item | 4. Document sent to client for review/signature | | | 9/8/2009 13 11 Cancelled | 9/8/2009 13 22 AC009JF | AC009JF | Paperwork Sent | 1-50HDYF | Martucci | James | | A0000004298 |
| ADVANTA CORPORATION | Client Action Item | 5. In negotiation with client | | | 9/8/2009 13 21 Cancelled | 9/8/2009 13 22 AC009JF | AC009JF | Paperwork Sent | 1-50HDYF | Martucci | James | | A0000004298 |
| ADVANTA CORPORATION | Client Action Item | 6. Document sent to client for signature | Client wants executable originals | | 9/8/2009 13 21 Done | 9/8/2009 13 22 AC009JF | AC009JF | Paperwork Sent | 1-50HDYF | Martucci | James | | A0000004298 |
| ADVANTA CORPORATION | Gen-Administration | 7. Service Request complete (final documents or reply rent/contract signed/ deal removed from queue) | | | 9/8/2009 13 21 Done | 9/14/2009 15 28 AC009JF | AC009JF | General Info | 1-50HDYF | Martucci | James | | A0000004298 |
| ADVANTA CORPORATION | Internal | 1. Document received; In queue for review | | | 9/8/2009 13 21 Done | 9/8/2009 13 22 AC009JF | AC009JF | Paperwork Received | 1-50HDYF | Martucci | James | | A0000004298 |
| ADVANTA CORPORATION | Com-Phone Out | See Comments for Details | touch base with John. All OK for now. | | 8/18/2009 9 12 Done | 6/18/2009 9 33 BCS24JM | BCS24JM | | | Mihalga | John | (219) 444-5173 | A0000004298 |
| ADVANTA CORPORATION | Com-Phone In | Subcode Info | Client would like to change attn line from JEANINE SHELDON  To Trish ODonnell Chngd attn line. | 4339050 | 7/27/2009 10 16 Done | 7/27/2009 10 29 A00199A | A00199A | Subcode Info | 1-4FCO1N | O'Donnell | Patricia | (215) 385-3412 | A0000004298 |
| ADVANTA CORPORATION | Com-Client Meeting | See Comments for Details | conference call with Kevin to discuss SBCS addendum. send for review and signature. Kevin estimates legal will approve in 2 week timeframe | | 7/29/2009 12 18 Done | 7/15/2009 12 18 BCS24JM | BCS24JM | | | Walsh | Kevin | (215) 444-5673 | A0000004298 |
| ADVANTA CORPORATION | Account Review | See Comments for Details | call to Wendy to introduce DNS team. Privileged Material Redacted | | 1/e/2009 9 27 Done | 7/9/2009 9 28 BCS24JM | BCS24JM | | | Keim | Wendy | (215) 444-5271 | A0000004298 |
| ADVANTA CORPORATION | Internal | 1. More Information needed | | | 6/30/2009 16 41 Done | 7/14/2009 18 34 A01667A | A01667A | Paperwork Follow up | 1-4WQ9FR | Wilson | Meg | (801) 355-5934 | A0000004298 |
| ADVANTA CORPORATION | Internal | 3. Document submitted for internal review/approval | | | 6/30/2009 16 41 Done | 1/14/2009 18 34 A01667A | A01667A | Paperwork Follow up | 1-4WQ9FR | Wilson | Meg | (801) 355-5934 | A0000004298 |
| ADVANTA CORPORATION | Client Action Item | 4. Document sent to client for review/signature | | | 6/30/2009 16 41 Cancelled | 7/14/2009 18 34 A01667A | A01667A | Paperwork Sent | 1-4WQ9FR | Wilson | Meg | (801) 355-5934 | A0000004298 |
| ADVANTA CORPORATION | Client Action Item | 5. In negotiation with client | | | 6/30/2009 16 41 Cancelled | 7/14/2009 18 34 A01667A | A01667A | Paperwork Sent | 1-4WQ9FR | Wilson | Meg | (801) 355-5934 | A0000004298 |
| ADVANTA CORPORATION | Client Action Item | 6. Document sent to client for signature | | | 6/30/2009 16 41 Cancelled | 7/14/2009 18 34 A01667A | A01667A | Paperwork Sent | 1-4WQ9FR | Wilson | Meg | (801) 355-5934 | A0000004298 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY
EXPDREH000300

Privileged Material Redacted

Privileged Material Redacted

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANTA CORPORATION | Gen-Administration | 7. Service Request complete (final document r or reply sent/contract signed/ deal removed from queue) | | | 6/30/2009 16 41 Done | 7/14/2009 18 95 A01667A | A01667A | General Info | 1-4WQ9PI | Wilson | Meg | (801) 355-5934 | A0000004258 |
| ADVANTA CORPORATION | Internal | 1. Document received; in queue for review | | | 6/30/2009 16 41 Done | 6/15/2009 16 01 A01667A | A01661A | Paperwork Received | 1-4WQ9PI | Wilson | Meg | (801) 355-5934 | A0000004198 |
| ADVANTA CORPORATION | DA Weekly Report Update | See Comments for Details | | | 6/30/2009 9 18 Done | 6/30/2009 9 28 SX078MW | SX078MW | | | | | | A0000004196 |
| ADVANTA CORPORATION | Com-Email Out | See Comments for Details | submitted rqst to have idr cancelled | 4880534 | 6/19/2009 10 16 Done | 6/29/2009 10 16 MK074RD | MK074RD | Profile ID AS/Metronet | 1-4X8I38 | | | | A0000004198 |
| ADVANTA CORPORATION | Srv-Sales Request | See Comments for Details | | 4880534 | 6/29/2009 10 15 Done | 6/29/2009 10 15 MK074RD | MK074RD | Profile ID AS/Metronet | 1-4X8I98 | | | | A0000004198 |
| ADVANTA CORPORATION | Com-Phone Out | May | | | 6/25/2009 9 28 Done | 7/7/2009 7 57 SADMIN | BCS24JM | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Phone Out | April-May | | | 6/25/2009 9 18 Done | 7/7/2009 7 57 SADMIN | BCS24JM | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Phone Out | June-July | | | 6/25/2009 9 28 Done | 7/7/2009 7 57 SADMIN | BCS24JM | | | | | | A0000004198 |
| ADVANTA CORPORATION | DA Agreement Request | Assigned to Garth Kliger | | | 6/15/2009 15 13 Done | 6/26/2009 11 01 SX078MW | A01667A | | 1-4WQ9PI | | | | A0000004198 |
| ADVANTA CORPORATION | Com-Notes | ppwk | | 4880534/1110352 | 6/9/2009 10 18 Done | 6/9/2009 10 10 NC408SH | NC408SH | Paperwork Follow up | 1-4WESWW | Anderson | Susie | (801) 523-0858 x2883 | A0000004298 |
| ADVANTA CORPORATION | Com-Notes | HD | | 1857959 | 6/9/2009 8 13 Done | 6/9/2009 8 13 MK074RD | MK074RD | SSO Set-up | 1-4WFEB4 | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email In | addl subcode | | 1857959 | 6/9/2009 8 02 Done | 6/9/2009 8 02 MK074RD | MK074RD | Additional Subcode | 1-4WFEB4 | | | | A0000004198 |
| ADVANTA CORPORATION | Com-Email Out | addl subcode | | 1857959 | 6/9/2009 8 01 Done | 6/9/2009 8 01 MK074RD | MK074RFJ | Additional Subcode | 1-4WFEB4 | | | | A0000004198 |
| ADVANTA CORPORATION | Srv-Sales Request | addl subcode | | 1857959 | 6/9/2009 8 01 Done | 6/9/2009 8 01 MK014RD | MK074RD | Additional Subcode | 1-4WFEB4 | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Phone Out | attn to change | | 6601840 | 6/8/2009 13 33 Done | 6/8/2009 13 33 CA0537C | CA0537C | Address Change | 1-4WF2GP | Cass | Michelle | (215) 385-3451 | A0000004198 |
| ADVANTA CORPORATION | Com-Notes | auth | | 6601840 | 6/8/2009 13 31 Done | 6/8/2009 13 31 CA0537C | CA0537C | Authenticated | 1-4WF2GP | Cass | Michelle | (215) 385-3451 | A0000004198 |
| ADVANTA CORPORATION | Com-Phone In | attn to Change | | 6601840 | 6/8/2009 13 28 Done | 6/8/2009 13 18 CA0537C | CA0537C | Address Change | 1-4WF2BP | Cass | Michelle | (215) 385-3451 | A0000004198 |
| ADVANTA CORPORATION | Com-Phone Out | billing | | 4880534/1110352 | 6/8/2009 12 16 Done | 6/9/2009 10 18 NC408SH | NC408SH | Billing Question | 1-4WESWW | Anderson | Susie | (801) 523-0858 x2883 | A0000004298 |
| ADVANTA CORPORATION | Com-Phone In | billing | | 4880934/2110352 | 6/8/2009 11 15 Done | 6/8/2009 12 25 NC408SH | NC408SH | Billing Question | 1-4WESWW | Anderson | Susie | (801) 523-0858 x2883 | A0000004298 |
| ADVANTA CORPORATION | Data Quality | DQ Automated Contact Merge | | | 5/18/2009 16 24 Done | 5/13/2009 16 24 M02371A | M01371A | Contact Maintenance | | Wescoe | Donna | (215) 444-5078 | A0000004298 |
| ADVANTA CORPORATION | DA Loss Detail | See Comments for Details | | | 5/13/2009 8 56 Done | 5/13/2009 8 57 SX078MW | SX078MW | | | | | | A0000004298 |
| ADVANTA CORPORATION | DA Loss Detail | See Comments for Details | | | 5/13/2009 8 55 | 5X018MW | SX078MW | | | | | | A0000004298 |
| ADVANTA CORPORATION | DA Weekly Report Update | See Comments for Details | | | 9/13/2009 8 50 Done | 5/13/2009 8 53 SX078MW | SX078MW | | | | | | A0000004198 |
| ADVANTA CORPORATION | Data Quality | See Comments for Details | | | 4/27/2009 10 28 Done | 4/28/2009 9 37 MKBH6JII | M02373A | Reassignment | | | | | A0000004298 |
| ADVANTA CORPORATION | Data Quality | See Comments for Details | | | 4/23/2009 9 36 Done | 4/25/2009 14 59 MKBH6JII | M02373A | Reassignment | | | | | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | | | 3/27/2009 11 16 Done | 3/16/2009 10 19 BCS24JM | BCS24JM | Credit Issued | 1-4PJ2XB | Suer | Alex | (115) 444-5412 | A0000004198 |
| ADVANTA CORPORATION | Com-Email In | credit/rebill | | | 3/15/2009 10 34 Done | 3/15/2009 10 34 MK070RD | MK074RD | | | Suer | Alex | (115) 444-5412 | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | | | 3/23/2009 8 22 Done | 3/26/2009 10 19 BCS24JM | BCS24JM | | | Suer | Alex | (115) 444-5412 | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | | | 9/10/2009 10 18 Done | 3/20/2009 10 19 BCS24JM | BCS24JM | | | Suer | Alex | (115) 444-5411 | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | credit/rebill | | | 3/11/2009 10 46 Done | 3/11/2009 10 46 MK074RD | MK074RD | Credit Request | 1-4PJ2XB | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | credit/rebill | | | 4/11/2009 10 46 Done | 5/25/2009 10 53 MK014RD | MK074RD | Credit Request | 1-4PJ2XB | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | debit | | | 3/11/2009 10 44 Done | 3/11/2009 10 44 MK074RD | MK070RD | Debit | 1-4PGU32 | | | | A0000004295 |
| ADVANTA CORPORATION | Srv-Sales Request | debit | | | 3/11/2009 10 44 Done | 3/23/2009 10 09 MK074RD | MK074RD | Debit | 1-4PGU32 | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email In | credit | | 1002288 | 3/11/2009 10 42 Done | 3/11/2009 10 47 MK074RD | MK074RD | Credit Issued | 1-4D8S5X | | | | A0000004258 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EXPDREH000301

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANTA CORPORATION | Com-Email Out | credit | rcvd email from AE to have credit reqst cancelled. Emailed Gia Pispa to see if this can be cancelled, awaiting reply | | 1002298 | 3/10/2009 11 59 Done | 3/10/2009 11 59 MK074RD | MK074RD | Credit Request | 1-4OR95X | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | credit | submitted credit reqst (attached) | | 1002298 | 3/10/2009 11 55 Done | 3/10/2009 11 55 MK074RD | MK074RD | Credit Request | 1-4OR95X | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Call | See Comments for Details | message with Scott to follow up on AMS. call back from Mike Armstrong. requesting validation. Mike is involved with severe risk management/credit limit decrease. would like to learn about triggers. works for Scott. | | | 3/10/2009 7 44 Done | 3/10/2009 7 44 BCS24JM | BCS24JM | | | Barton | Scott | (215) 657-4000 x5295 | A0000004298 |
| ADVANTA CORPORATION | Com-Call | See Comments for Details | spoke with Alev. focus is on portfolio management (same for everyone this year). Involved in customer management activities vs. acquisitions. 3 segments  High end (no mgt. needed), Middle - Ajay and Alev, radar - collections (high risk) Scott Barton, John Minolya. suggested giving Scott a call on X5295. would be willing to meet in April to go over potential projects. | | | 3/9/2009 8 58 Done | 3/5/2009 9 03 BCS24JM | BCS24JM | | | Soer | Alev | (215) 444-5412 | A0000004298 |
| ADVANTA CORPORATION | Com-Phone In | data reporting question | Donna called wanting to know the quickest way she could change their account information on a consumer's credit report. I told her about EOscar & she said that someone in her office has access to this & that she would check with her. Lin Bunting(exp)- I would like to credit ▓▓▓ (yes the amount is correct) on invoice MSO911 0534. The reason is that we ▓ | | 1454480 | 3/6/2009 10 58 Done | 3/6/2009 10 56 CA445AG | CA445AG | Data Reporting Questions | 1-4CY9NJC | | Johnson | Donna | (215) 444-3485 | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | credit | ▓▓▓▓▓▓▓▓▓▓ | | 2002298 | 3/5/2009 8 51 Done | 3/11/2009 10 42 MK074RD | MK074RD | Credit Request | 1-4OR36X | | | | A0000004298 |
| ADVANTA CORPORATION | MED Completed | BizEquity opportunity | | | | 2/27/2009 11 08 Done | 12/19/2008 11 08 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Client Mtg - Exet Level | BizEquity opportunity | | | | 2/27/2009 11 07 Done | 12/19/2008 11 08 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | SOS Completed | BizEquity opportunity | | | | 2/27/2009 11 06 Done | 7/31/2008 11 07 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | XRAY - Sales | BizEquity opportunity | | | | 2/27/2009 11 06 Done | 7/22/2008 11 06 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Client Mtg - Exec Level | BizEquity opportunity | | | | 2/27/2009 11 05 Done | 7/22/2008 11 05 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | MED Completed | mortgage data, roll out past test | | | | 4/27/2008 10 57 Done | 2/12/2009 10 57 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Client Mtg - Exet Level | monthly touch base, update on mortgage data, changes since layoffs | | | | 2/27/2009 10 55 Done | 3/19/2009 8 34 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Client Mtg - Exet Level | monthly touch base | | | | 2/27/2009 10 54 Done | 2/12/2009 10 55 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Client Mtg - Exet Level | monthly touch base | | | | 2/27/2009 10 53 Done | 11/18/2008 10 54 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Client Mtg - Exet Level | monthly touch base | | | | 2/27/2009 10 52 Done | 10/17/2008 10 53 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Client Mtg - Exet Level | monthly touch base | | | | 2/27/2009 10 51 Done | 9/15/2008 10 51 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | MID Completed | mortgage/investment data | | | | 2/27/2009 10 50 Done | 7/22/2008 10 50 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Client Mtg - Exet Level | meeting with Advanta consultants to further discover mortgage opportunity | | | | 2/27/2009 10 49 Done | 1/7/2009 10 49 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Client Mtg - Exet Level | follow up to last week's meeting, expand on x-ray | | | | 2/27/2009 10 47 Done | 1/7/2009 10 48 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | MED Completed | b2b data opportunities | | | | 2/27/2009 10 40 Done | 4/25/2008 10 41 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Client Mtg - Exet Level | b2b data opportunities | | | | 2/27/2009 10 31 Done | 5/8/2008 10 31 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | SOS Completed | b2b data | | | | 2/27/2009 10 30 Done | 5/8/2008 10 31 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | XRAY - Sales | uncover needs for upcoming agreement o opportunity | | | | 2/27/2009 10 29 Done | 4/24/2008 10 30 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Client Mtg - Exet Level | upcoming data agreement/opportunities | | | | 2/27/2009 10 27 Done | 4/18/2009 10 29 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | DA Weekly Report Update | See Comments for Details | Conf Cl w/new point of contact on 2/23. She'll review this project, but it is contingent on another which is not slated to be completed for a few months. Tipp will be put on hold until we learn where this fits in the queue. | | | 2/27/2009 10 26 Done | 4/18/2009 10 27 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | DA Weekly Report Update | See Comments for Details | With Craig gone, this opp is unlikely. | | 1994177, 110352, 1390699, 4880534, 4879133 | 2/24/2009 10 52 Done | 5/13/2009 8 52 SX078MW | SX078MW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | vol/rev | ran report and emailed to Jeannie | | | 2/24/2009 10 50 Done | 2/24/2009 10 51 SX078MW | SX078MW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | vol/rev | Jeannie Arkema(Exp)- I believe 1994177 is their Quest subcode,...110352 & 1390699 for Parallel Profiles and 4880534 & 4879133 Metronet  that should be all the batch jobs they do. Advanta is looking for all batch processes they have done in the last six months...this would include Parallel Profiles, Metronet, Quest. Please include dates, product/process names, contact names (at Advanta), if you have it listed ....volumes and costs | | 1994177, 110352, 1390699, 4880534, 4879133 | 2/20/2009 8 32 Done | 2/20/2009 9 31 MK074RD | MK074RD | Queries | 1-4N&FTO | | | | A0000004298 |
| ADVANTA CORPORATION | DA Weekly Report Update | See Comments for Details | All projects on hold due to downsizing and layoffs of key contacts. Key contacts have been laid off, conf cl oo Friday re status of all EAs and future Transact biz | | | 2/20/2009 9 32 Done | 2/20/2009 9 32 MK074RD | MK074RD | Queries | 1-4N&FTO | | | | A0000004298 |
| ADVANTA CORPORATION | DA Weekly Report Update | See Comments for Details | ran volume report and emailed to Brittney. Report needed for ▓▓▓▓▓ that was submitted. | | | 2/18/2009 21 18 Done | 3/9/2009 12 54 SX078MW | SX078MW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | volumes | FY08 volume report for told 8484 | | told 8484 | 2/18/2009 21 16 Done | 3/9/2009 12 54 SX078MW | SX078MW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | volume | spoke to Chris. she is no longer on project. they need to complete the SOW and contracts - must speak to Vincent | | told 8484 | 7/17/2009 10 37 Done | 2/17/2009 10 38 MK074RD | MK074RD | Queries | 1-4NG5MT | | | | A0000004298 |
| ADVANTA CORPORATION | B/S Opportunity Update | update | | | told 8484 | 2/17/2009 10 37 Done | 2/17/2009 10 37 MK074RD | MK074RD | Queries | 1-4N95MT | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Client Mtg - Exec Level | X-ray | | | | 2/23/2009 8 54 Done | 2/13/2009 14 48 BCS24JM | BCS24JM | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Client Mtg - Exec Level | SOS | | | | 2/12/2009 15 42 Done | 12/3/2008 15 42 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | XRAY - Sales | additional discovery - opportunity for additional data due to changing direction/economy | | | | 2/12/2009 15 39 Done | 12/19/2008 15 40 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | SOS Completed | explore mortgage and investment data opportunity | | | | 2/12/2009 15 38 Done | 12/10/2008 15 38 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | invoice reqst | emailed invoice | | | 2/12/2009 15 36 Done | 1/4/2009 15 38 BCS44LW | BCS44LW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | invoice reqst | Jeannie Arkema(exp)- needs copy of invoice CB0309012196 | | | 2/9/2009 14 48 Done | 2/9/2009 14 48 MK074RD | MK074RD | Billing Question | 1-4MGPP9 | | | | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Change Request | CIS Pricing Change Request Step 2 | attached | | | 2/9/2009 14 47 Done | 2/9/2009 14 48 MK074RD | MK074RD | Billing Question | 1-4MGPP9 | | | | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 3 | attached | | | 2/9/2009 12 49 Done | 2/25/2009 7 26 MK074RD | MK074RD | Complete Checklist | 1-4MGPKS | | | | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 4 | | | | 2/9/2009 12 49 Done | 2/9/2009 12 49 MK074RD | MK074RD | Submit Online Pricing Form | 1-4MGPKS | | | | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 5 | Jeannie Arkema(exp)- pricing for CPU and Parallel from ▓▓ to Hits/No hits @ ▓▓▓▓ | | | 2/9/2009 12 49 Done | 2/25/2009 7 26 MK074RD | MK074RD | Completion of Form Received | 1-4MGPKS | | | | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 1 | | | | 2/9/2009 12 49 Done | 2/25/2009 7 26 MK074RD | MK074RD | Pricing Validation  Price Change Request Received | 1-4MGPKS | | | | A0000004298 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EXPDREH000302

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANTA CORPORATION | Com-Email Out | status | researched out subcode's usage and emailed info to Jeannie | cold 8484 | 2/9/2009 11 39 Done | 2/9/2009 11 39 MK074RD | MK074RD | Subcode Info | 1-4MGPI7 | | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | status | Jeannie Arkema(exp)- Can you tell me what Advanta is using these subcodes for ...I want to make sure I include them all on the price change request for credit reports...thanks.   1390699 - Parallel Profiles 1110352 - Parallel Profiles 6600210 - Credit Reports 860 1840 - 2159780 1996601 - 1997709 - 1997845 - 1421900 - 1435480 - 1394177 - 9100755 - 9103790 - 9200591 - 9200613 - 9200621 - 0600070 - 9994024 - 9994190 - 9994518 - d879133 - I believe is Metronet 4880534 - * *   *   * | cold 8484 | 2/9/2009 11 39 Done | 2/9/2009 11 39 MK074RD | MK074RD | Subcode Info | 1-4MGPI7 | | | | | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | Company in financial trouble. Opportunity is at risk. | | 2/3/2009 9 20 Done | 2/3/2009 14 18 BCS24JM | BCS24JM | | | Jones | Craig | (215) 444-5081 | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 3 | attached | | 1/29/2009 15 03 Done | 1/29/2009 15 04 MK074RD | MK074RD | Submit Online Pricing Form | 1-4LT89D | | | | | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 4 | | | 1/29/2009 15 03 Done | 2/2/2009 8 41 MK074RD | MK074RD | Completion of Form Received | 1-4LT89D | | | | | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 5 | | | 1/29/2009 15 03 Done | 2/2/2009 8 41 MK074RD | MK074RD | Pricing Validation | 1-4LT89D | | | | | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 1 | please submit an eform to put the following onto the 3 subcodes 0000DC1 and 0000PC2 @ 0000FF1 and 0000FF2 @ 0000A1 @ 5  2110352, 1390699, 6601840 | | 1/29/2009 15 03 Done | 2/2/2009 8 41 MK074RD | MK074RD | Price Change Request Received | 1-4LT89D | | | | | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 2 | attached | | 1/29/2009 15 03 Done | 2/2/2009 8 41 MK074RD | MK074RD | Complete Checklist | 1-4LT89D | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | credit memo | nstl credit memo be printed and also emailed a copy to Jeannie Arkema | 1110352 | 1/26/2009 9 40 Done | 1/26/2009 9 40 MK074RD | MK074RD | Billing Question | 1-4LHY0L | | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | credit memo | Jeannie Arkema(exp)- client needs copy of credit memo CM909-029870 | 1110352 | 1/26/2009 9 40 Done | 1/26/2009 9 40 MK074RD | MK074RD | Billing Question | 1-4LHY0L | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Notes | credit | several back and forth emails about credit rqst. finally rcvd email that credit rqst is complete | 1110352 | 1/26/2009 9 38 Done | 1/26/2009 9 38 MK074RD | MK074RD | Credit Request | 1-4KGM07 | | | | | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | Company in financial trouble. Opportunity is at risk. | | 1/26/2009 7 59 Done | 3/6/2009 14 18 BCS24JM | BCS24JM | | | Jones | Craig | (215) 444-5081 | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | Sent marketing material to Vincent. reply: Jing, Given the limited resources available, we are focusing on the products spawned from Ron's office first. Once we've made significant head way on those, we will begin the focus on the other products.  Thanks, Vincent | | 1/26/2009 7 58 Done | 1/30/2009 14 49 BCS24JM | BCS24JM | | | Jones | Vincent | (215) 444-6385 | A0000004298 |
| ADVANTA CORPORATION | Client Survey | Client Survey Response from Summaries | {account_id} 1+P+19129 {contact_id} 1-G4GW7 {response_date} 01/21/2009 00 00 00 {response_rating} 10 {sales_channel} CIS - Preferred {sales_channel2} DA {sales_channel3} {sales_channel4} {region} CIS - Preferred - Mid-Atlantic {region2} DA {region3} {region4}  ] the following encoded message is for Submetra use only. Please disregard.   * *   ]— {J&UX1_<5A6{AQ<PFH6/TL*>9I\8XP\E5_V7{—} | | 1/21/2009 14 09 Expired | | MK3F6F8 | | | Sheldon | Jeannie | (215) 444-5570 | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | queries | emailed out report. | | 1/21/2009 9 52 Done | 1/21/2009 9 51 MK316IC | MK316IC | Queries | 1-4KZAFO | | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | queries | I need a YTD Volume only report on all subcodes for Credit Profiles... including profiles pulled through Transact, and Batch Writers.....Thank you!  Jeannie | | 1/21/2009 9 50 Done | 1/21/2009 9 51 MK316IC | MK316IC | Queries | 1-4KZAFO | | | | | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | Awaiting SLA from Experian | | 1/19/2009 7 59 Done | 1/19/2009 14 49 BCS24JM | BCS24JM | | | Jones | Vincent | (215) 444-6385 | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | Action item to provide SBCS contributor list. Potential test would be needed. | | 1/19/2009 7 58 Done | 3/18/2009 14 18 BCS24JM | BCS24JM | | | Jones | Craig | (215) 444-5081 | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 1 | Jeannie Arkema(exp)- pricing for subcode 1110352 Facs from $2.00 to $  Parallel Profile from $  to $ | | 1/16/2009 8 00 Done | 2/2/2009 8 37 MK074RD | MK074RD | Price Change Request Received | 1-4KQ294 | | | | | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 2 | | | 1/16/2009 8 00 Done | 2/2/2009 8 37 MK074RD | MK074RD | Complete Checklist | 1-4KQ294 | | | | | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 3 | | | 1/16/2009 8 00 Done | 1/16/2009 8 00 MK074RD | MK074RD | Submit Online Pricing Form | 1-4KQ294 | | | | | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 4 | | | 1/16/2009 8 00 Done | 2/2/2009 8 37 MK074RD | MK074RD | Completion of Form Received | 1-4KQ294 | | | | | A0000004298 |
| ADVANTA CORPORATION | CIS Pricing Request | CIS Pricing Change Request Step 5 | | | 1/16/2009 8 00 Done | 2/2/2009 8 37 MK074RD | MK074RD | Pricing Validation | 1-4KQ294 | | | | | A0000004298 |
| ADVANTA CORPORATION | DA Weekly Report Update | See Comments for Details | This project is on-hold until funding can be justified. Incoming app volume is way down, with no immediate plans for direct marketing efforts. | | 1/15/2009 10 38 Done | 3/9/2009 12 57 SX078MW | SX078MW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | credit | submitted credit rqst (attached) | 1110352 | 1/12/2009 15 40 Done | 1/12/2009 15 40 MK074RD | MK074RD | Credit Request | 1-4KGM07 | | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | credit | Jeannie Arkema(exp)- 49771 @  (should have been)   $ Credit   Please issue a credit for | 1110352 | 1/12/2009 15 40 Done | 1/26/2009 9 38 MK074RD | MK074RD | Credit Request | 1-4KGM07 | | | | | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | Action item to provide SBCS contributor list. Potential test would be needed. | | 1/12/2009 8 55 Done | 1/12/2009 14 18 BCS24JM | BCS24JM | | | Jones | Craig | (215) 444-5081 | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | Awaiting SLA from Experian | | 1/12/2009 8 55 Done | 1/12/2009 14 49 BCS24JM | BCS24JM | | | Jones | Vincent | (215) 444-6385 | A0000004298 |
| ADVANTA CORPORATION | DA Weekly Report Update | See Comments for Details | Little movement here, await update on multiple projects in queue. | | 1/8/2009 14 37 Done | 3/9/2009 12 58 SX078MW | SX078MW | | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | pricing | researched pricing for subcode 1390699 and compared to pricing for subcode 1110352. emailed info to Jeannie Arkema | 1390699 | 1/8/2009 11 05 Done | 1/8/2009 11 05 MK074RD | MK074RD | Pricing Question | 1-4K1VK4 | | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | pricing | research pricing for subcode 1390699 | 1390699 | 1/8/2009 11 04 Done | 1/8/2009 11 05 MK074RD | MK074RD | Pricing Question | 1-4K1VK4 | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Email Out | invoice qst | compared pricing and products pulled on invoice. Invoice shows client was charged the correct pricing. | 1110352 | 1/8/2009 10 25 Done | 1/8/2009 10 25 MK074RD | MK074RD | Billing Question | 1-4K1VED | | | | | A0000004298 |
| ADVANTA CORPORATION | Com-Notes | invoice pulled | pulled invoice | 1110352 | 1/8/2009 10 25 Done | 1/8/2009 10 25 MK074RD | MK074RD | Billing Question | 1-4K1VED | | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | invoice qst | Jeannie Arkema(exp)- Advanta received an invoice for  when it should be somewhere around  ...can you check this please. Thanks. | 1110352 | 1/8/2009 10 24 Done | 1/8/2009 11 25 MK074RD | MK074RD | Billing Question | 1-4K1VED | | | | | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | Action item to provide SBCS contributor list. Potential test would be needed. | | 1/5/2009 9 03 Done | 1/5/2009 14 18 BCS24JM | BCS24JM | | | Jones | Craig | (215) 444-5081 | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | met with client. sent information on commercial and blended reports. use to supplement on line process. | | 1/5/2009 9 02 Done | 1/5/2009 14 14 BCS24JM | BCS24JM | | | | | | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | Project kickoff meeting held 12/9. Submitted agreements to Advanta legal for review. Next steps - SLA review, and early January follow up status meeting to review set up and marketing initiatives. | | 1/5/2009 9 02 Done | 2/5/2009 14 49 BCS24JM | BCS24JM | Reassignment | | Jones | Vincent | (215) 444-6385 | A0000004298 |
| ADVANTA CORPORATION | Data Quality | See Comments for Details | remove all inbound teams  tda removed all inbound teams | | 12/30/2008 14 37 Done | 1/2/2009 10 07 MK3IGJH | MK2373A | | | | | | A0000004298 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY
EXPDREH000303

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANTA CORPORATION | BIS Opportunity Update | update | Action item to provide SBCS contributor list. Potential test would be needed. | | 12/29/2008 7 51 Done | 12/29/2008 14 18 BCS24JM | BCS24JM | | | Jones | Craig | (215) 444-5081 | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | met with client. sent information on commercial and blended reports. use to supplement on line process. | | 12/25/2008 7 51 Done | 12/29/2008 14 14 BCS24JM | BCS24JM | | | | | | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | Project kickoff meeting held 12/3. Submitted agreements to Advanta legal for review. Next steps - SLA review, and early January follow up status meeting to review set up and marketing initiatives. | | 12/29/2008 7 50 Done | 12/29/2008 14 49 BCS24JM | BCS24JM | | | Jones | Vincent | (215) 444-6385 | A0000004298 |
| ADVANTA CORPORATION | Com-EmailOut | data | emailed response | | 12/23/2008 11 52 Done | 12/23/2008 11 52 MK074RD | MK074RD | Data Reporting Questions 1-4IXAIJL | | | | | A0000004298 |
| ADVANTA CORPORATION | Srv-Sales Request | data | Nancy O'Brien What do the AMT-TYP1 and AMT-TYP2 mean? | | 12/23/2008 11 52 Done | 12/23/2008 11 52 MK074RD | MK074RD | Data Reporting Questions 1-4IXAIJL | | | | | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | Action item to provide SBCS contributor list. Potential test would be needed. | | 12/22/2008 12 05 Done | 12/22/2008 14 18 BCS24JM | BCS24JM | | | Jones | Craig | (215) 444-5081 | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | met with client. sent information on commercial and blended reports. use to supplement on line process. | | 12/22/2008 12 04 Done | 12/22/2008 14 14 BCS24JM | BCS24JM | | | | | | A0000004298 |
| ADVANTA CORPORATION | BIS Opportunity Update | update | Project kickoff meeting held 12/3. Submitted agreements to Advanta legal for review. Next steps - SLA review, and early January follow up status meeting to review set up and marketing initiatives. | | 12/22/2008 12 04 Done | 12/22/2008 14 49 BCS24JM | BCS24JM | | | Jones | Vincent | (215) 444-6385 | A0000004298 |
| ADVANTA CORPORATION | Com-Notes | credit | rcvd email that credit rqst is complete. emailed internal partners | 1390699 | 12/22/2008 9 49 Done | 12/22/2008 9 50 MK074RD | MK074RD | Credit Issued | 1-4I29KL | | | | A0000004298 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY
EXPDREH000304